**Bryant ROACH, Appellant**

v.

**SCI GRATERFORD MEDICAL DEPT., Jane and or John Does, Prison Health Services, Jane and John Does, Hawkins, Lt., Sued in Their Individual and Official Capacities.**

No. 05–5218.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 April 13, 2006.

Decided May 2, 2006.

Bryant Roach, Graterford, PA, pro se.

Gregg W. Marsano, Office of Attorney General of Pennsylvania, Philadelphia, PA, Alan S. Gold, Gold, Butkovitz & Robins, Elkins Park, PA, for Appellees.

Before BARRY, SMITH and NYGAARD, Circuit Judges.

OPINION

PER CURIAM

Bryant Roach appeals from the United States District Court for the Eastern District of Pennsylvania's order granting summary judgment in favor of the defendants. We will dismiss the appeal pursuant to 28 U.S.C.1915(e)(2)(B).

Roach alleges that his Eighth Amendment right to be free from cruel and unusual punishment was violated during the events leading up to his February 29, 2004, transfer from SCI–Graterford to Mercy Suburban Hospital and subsequent surgery removing his appendix and part of his colon.[1] Roach claims that the nurse he saw at the SCI–Graterford infirmary on the morning of February 29 provided inadequate medical care; he also contends that a patrolling official did not respond quickly enough when he informed her that he needed to leave his cell and go to the hospital.

The District Court granted the defendants' motions for summary judgment, finding, inter alia, that Roach did not exhaust administrative remedies and that his allegations did not rise to the level of "deliberate indifference to serious medical needs" as required by *Estelle v. Gamble*, 429 U.S. 97, 104, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). This timely appeal followed.

We exercise plenary review over the District Court's decision to grant summary judgment. *See Torres v. Fauver*, 292 F.3d 141, 145 (3d Cir.2002). Under 42 U.S.C. § 1997 e(a), prisoners are required to exhaust available administrative remedies before bringing a civil rights action concerning prison conditions, regardless of whether these remedies can provide the inmate with the relief sought. *See Booth v. Churner*, 532 U.S. 731, 741, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001). We have interpreted this provision to require not only that an inmate has no further process available to him, but also that an inmate has engaged in "proper exhaustion," that is, the inmate has reached this endpoint only after having timely sought relief at every level available to him. *Spruill v. Gillis*, 372 F.3d 218, 227–30 (3d Cir.2004).

Roach failed to properly exhaust the administrative remedies available to him. In the Pennsylvania Department of Corrections' system, an inmate is required to file his grievance within fifteen days of the event on which the claim is based. *See id.* at 234. Though he complained informally to several officials, Roach did not file an official grievance on the required form until April 22, 2004, well over fifteen days after the February 29 event. In addition, instead of properly appealing his time-bar rejection according to the Inmate Grievance System's three-tier format, Roach skipped the intermediate stage, and appealed directly to the Secretary's Office of Inmate Grievances and Appeals (stage III). The Chief Grievance Officer sent Roach a letter in response, explaining his mistake, and directing him to file the appeal he skipped. Roach took no further administrative action.

Roach defends his actions by asserting that he missed the fifteen-day window because he was waiting for prison officials to respond to his informal complaints before filing a formal grievance. He also contends that filing a formal grievance would have been futile because, based on his prior informal exchanges with the relevant prison officials, he already knew their responses to his complaint. While Roach's frustration is understandable, the exhaustion requirement is not excused. *See Booth*, 532 U.S. at 741, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001); *Spruill*, 372 F.3d at 227–30.

---

1. Roach also alleges state medical malpractice claims related to these events. The District Court correctly dismissed these claims without prejudice. *See Carnegie–Mellon University v. Cohill*, 484 U.S. 343, 350, 108 S.Ct. 614, 98 L.Ed.2d 720 (1988) ("when the federal-law claims have dropped out of the lawsuit in its early stages and only state-law claims remain, the federal court should decline the exercise of jurisdiction by dismissing the case without prejudice.").

Because Roach did not exhaust administrative remedies as required by 42 U.S.C. § 1997 e(a), and this fact alone is sufficient reason to dismiss the action, we need not reach the District Court's other grounds for granting the motion for summary judgment.

Because the appeal lacks merit, we will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B). The parties' motions for summary action are denied as moot. Appellant's motion for appointment of counsel is denied.